**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Dustin T. PERRIN, Defendant–Appellant.**

**Nos. 13–30228, 13–30230.**

United States Court of Appeals,
Ninth Circuit.

Submitted April 7, 2014.*

Filed April 11, 2014.

Pamela Jackson Byerly, Assistant U.S., Rolf Harry Tangvald, Assistant U.S.,

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

USSP–Office of the U.S. Attorney, Spokane, WA, for Plaintiff–Appellee.

Matthew Campbell, Assistant Federal Public Defender, FPDWA–Federal Public Defender's Office, Spokane, WA, for Defendant–Appellant.

Before: TASHIMA, GRABER, and IKUTA, Circuit Judges.

MEMORANDUM **

In these consolidated appeals, Dustin T. Perrin appeals from two consecutive sentences of one year and a day imposed upon revocation of supervised release. We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

Perrin contends that the district court procedurally erred by failing to explain adequately the sentences imposed. We review for plain error, *see United States v. Miqbel,* 444 F.3d 1173, 1176 (9th Cir.2006), and find none. The record reflects that the court heard Perrin's arguments and imposed the consecutive sentences as a sanction for Perrin's breach of trust. *See id.* at 1182. Moreover, Perrin has not shown a reasonable probability that he would have received a different sentence had the district court provided a more thorough explanation of the sentence. *See United States v. Dallman,* 533 F.3d 755, 762 (9th Cir.2008).

Perrin next contends that his sentence is substantively unreasonable in light of the mitigating factors, including his drug addiction, and because the district court put undue weight on the need to protect the public. The district court did not abuse its discretion in imposing Perrin's sentence. *See Gall v. United States,* 552 U.S. 38, 51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007). The within-Guidelines consecutive sentences are substantively reasonable in light of the 18 U.S.C. § 3583(e) sentencing factors, and the totality of the circumstances, including Perrin's repeated violations of supervised release. *See id.; see also United States v. Gutierrez–Sanchez,* 587 F.3d 904, 908 (9th Cir.2009) ("The weight to be given the various factors in a particular case is for the discretion of the district court.").

**AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.